**Raymundo Saucedo MONTENEGRO,**
**Petitioner–Appellant**

v.

**UNITED STATES DEPARTMENT OF JUSTICE; United States Citizenship & Immigration Services; Bureau of Immigration and Customs Enforcement; Immigration and Customs Enforcement; E. Holder, United States Attorney General, Respondents–Appellees.**

No. 14–10141
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 31, 2015.

Raymundo Saucedo Montenegro, Post, TX, pro se.

Before REAVLEY, DENNIS, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Raymundo Saucedo Montenegro, federal prisoner # 28133–112, appeals the district court's dismissal of his self-styled 28 U.S.C. § 2241 petition for want of jurisdiction. He contends that the government violated its own regulations, his right to due process, the Administrative Procedures Act ("APA"), and the Immigration and Nationality Act by failing to process his application for naturalization within a reasonable time. He seeks a hearing or, alternatively, an equitable order requiring the government to process his application and grant citizenship nunc pro tunc. According to Saucedo Montenegro, 28 U.S.C. § 1331 and the APA vested the district court with jurisdiction to consider his claims.

Saucedo Montenegro does not dispute the district court's determination that his claims are not cognizable under Section 2241. To the extent he asserts that his petition should be construed instead under the APA and Section 1331, he also fails to address the district court's dispositive rulings that his claims are time barred by a jurisdictional statute of limitations and that he lacks standing to challenge the denial of his application as an aggravated felon. He thus has abandoned any challenge to these determinations by the district court. *See Soadjede v. Ashcroft,* 324

---

F.3d 830, 833 (5th Cir.2003); *Yohey v. Collins*, 985 F.2d 222, 225 (5th Cir.1993); *Brinkmann v. Dallas Cnty. Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987).

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.